UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
NEW BERN DIVISION

| | |
|---|---|
| IN RE: ) | |
| ) | |
| FAIRFIELD HARBOURSIDE ) | Case No. 22-02267-5-JNC |
| CONDOMINIUM ASSOCIATION, INC. ) | Chapter 11 |
| Debtor. ) | |
| ) | |

**MOTION FOR ORDER AUTHORIZING DISBURSEMENT
PURSUANT TO CONFIRMED CHAPTER 11 PLAN**

NOW COMES Fairfield Harbourside Condominium Association, Inc. (the "Debtor") and respectfully moves this Court for an order, authorizing disbursement pursuant to the confirmed Chapter 11 Plan. In support of this Motion, the Debtor shows unto this Court as follows:

1.　　The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.　　The Debtor filed its Petition for relief under Chapter 11 Subchapter V of the United States Bankruptcy Code on October 4, 2022. Richard P. Cook has been appointed as the Subchapter V Trustee.

3.　　The Debtor (also referred to as "Harbourside") was organized as a condominium subject to interval ownership (time share ownership) in 1979. The Debtor is comprised of all of the unit owners (the "Unit Owners") within Fairfield Harbourside Condominium and is responsible for oversight and management of the Harbourside Condominium. There are a total of 16 units (the "Subject Units") in the 2 buildings in Fairfield Harbourside Condominium (the "Buildings"), which units are divided into individually- or corporately-owned deeded timeshare weeks, together with an undivided percentage interest in the common areas of the Fairfield Harbourside Condominium. All of these interests in real property are collectively referred to herein as the "Real

Property", and together with any associated personal property, the "Property." Of the total 832 individual deeded weeks in the 16 units, 233 weeks (approximately 28% of total) are owned the Debtor. The Debtor's fractional timeshare interests, together with the accompanying undivided interest in the common areas, may be referred to herein collectively as the "Debtor's Fractional Interests."

4. The Real Property comprising Harbourside is located within the larger planned unit development of Fairfield Harbour in Craven County, North Carolina, just outside the town limits of New Bern, North Carolina ("the PUD"). The PUD was developed as a mix of timeshares, wholly owned condominiums and single-family residential properties, beginning in the mid-1970's. The owners are all members of the Fairfield Harbour Property Owners Association, Inc. ("FHPOA"), and FHPOA owns and maintains all streets, roads, stormwater infrastructure, and the common area bulkheads and areas surrounding various harbors of the Neuse River that are located within the PUD.

5. Since the Petition Date, the Debtor has not been operational and has received no income.

6. The Debtor filed its proposed Chapter 11 Plan of Reorganization on December 6, 2022 [DE# 42]. On March 9, 2023, the Court entered an Order Confirming Plan [DE# 67]. The confirmed Plan authorizes the sale of the Property consistent with the terms of the Plan.

7. On May 1, 2023, the Debtor filed a Motion for Order (I) Approving Sale of Real and Personal Property Free and Clear of Liens, Claims, Encumbrances, and Interests; (II) Approving Stalking Horse Bidder; (III) Approving Stalking Horse Break-Up Fee; (IV) Approving Overbid Procedures and Auction; and (V) Scheduling Hearing for Final Approval of Sale of Assets

[DE# 85] (the "Stalking Horse Motion"). An order allowing the Stalking Horse Motion was entered on May 30, 2023 (the "Stalking Horse Order") [DE# 105].

8. Consistent with the confirmed Plan, the Debtor filed sixteen (16) Adversary Proceedings in the United States Bankruptcy Court against owners of fractional timeshare interests in the Subject Units in order to clear title to the Property pursuant to 11 U.S.C. § 363(h), and obtained judgments in each of those Adversary Proceedings authorizing the Debtor to sell both its interests and the various timeshare co-owners' interests in the Property.

9. On July 13, 2023, the Debtor filed a Motion for Order in Aid of Execution of the Confirmed Chapter 11 Plan [DE# 109]. Said motion sought a Court order setting out specific findings of fact and conclusions of law based upon information presented in the Plan confirmation hearing and through the Adversary Proceedings, summarizing the Court's prior Orders and facilitating the conveyance of clear title to a third-party purchaser as contemplated by the Plan. An order allowing the Debtor's Motion for Order in Aid of Execution of the Plan was entered on August 1, 2023 (the "Order in Aid") [DE# 115].

10. In accordance with the Stalking Horse Order, qualified bidders had until July 10, 2023 to submit overbids. An auction was held on July 13, 2023 and the winning bid went to John and Jana Tyson in the amount of $1,150,000.00. A Final Sale Order was entered on July 13, 2023 [DE# 112].

11. The Debtor currently has the sum of $1,133,998.63 available to be disbursed pursuant to the terms of the confirmed Plan (the "Net Proceeds for Disbursement").

12. The Debtor requests authority to hold back the following amounts from the Net Proceeds for Disbursement to pay the final expenses related to the Bankruptcy:

    a. $1,802.00 for expenses related to Axos check-writing service;

      b. $530.00 for preparation of the Debtor's final tax returns; and

      c. $7,000.00 to Hendren, Redwine & Malone, PLLC for its final fee application and for future fees and costs related to implementing payment and reconciliation of payments to unit owners.

13.    The proposed disbursements include a payment of $179,076.50 to satisfy the Class 4 Special Assessment and Maintenance Fee Claims and a payment of $5,014.02 to satisfy the allowed Class 5 General Unsecured Claims. The balance of the Net Proceeds for Disbursement are to be distributed to the Class 3 Unit Owners and the Class 6 Equity Security Holders in accordance with the terms of the confirmed Plan and the Order in Aid. A true and accurate copy of the proposed disbursements consistent with prior Orders of this Court is attached hereto as **Exhibit A**.

14.    By way of this Motion, the Debtor seeks authority to make the disbursements listed on **Exhibit A** in accordance with the terms of the confirmed Plan and the Order in Aid.

15.    The Debtor represents that the disbursements requested herein are in the best interest of the Estate and are authorized by the confirmed Plan and the Order in Aid.

WHEREFORE, the Debtor prays for the Court for an Order granting the following relief:

1.    Approving the proposed disbursements as detailed in this Motion; and

2.    Granting such other and further relief as the Court may deem just and proper.

Dated: January 5, 2024

**HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC Bar No. 26869)
Rebecca F. Redwine (NC Bar No. 37012)
Benjamin E.F.B. Waller (NC Bar No. 27680)
Lydia C. Stoney (NC Bar No. 56697)
4600 Marriott Drive, Suite 150

Raleigh, NC 27612
Telephone: (919) 420-7867
Facsimile: (919) 420-0475
Email: jhendren@hendrenmalone.com
rredwine@hendrenmalone.com
bwaller@hendrenmalone.com
lstoney@hendrenmalone.com
*Attorneys for the Debtor*

**EXHIBIT A**

| Unit# | Weeks | Last Name | First Name | Percent Ownership | Special Assessment or Maintenance Fee Refunds | Maintenance Fees Due | Class III Unit Owners -Initial Distribution of Sale Proceeds | Net First Redistribution to Class VI Equity | Redistribution to Class VI Equity of Second Recaptured Delinquency Payments | Total Payment to Unit Owner Classes III,IV, and VI |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 51 | ADKINS | DAVID | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 220 | 51 | ADKINS | LISA | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 120 | 43 | ALTIERI | MARY | 0.001197813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,408.82 |
| 113 | 13 | ANDERSON | LORRAINE | 0.001197813 | $0.00 | $6,046.03 | $0.00 | | | $0.00 |
| 113 | 29 | ANDREWS | STEPHEN survivor of PHYLLIS C. | 0.000598906 | $0.00 | $7,257.61 | $0.00 | | | $0.00 |
| 113 | 29 | ANDREWS | STEPHEN survivor of PHYLLIS C. | 0.000598906 | $0.00 | $7,257.60 | $0.00 | | | $0.00 |
| 113 | 3 | ANDREWS | STEPHEN | 0.000598906 | $0.00 | $7,257.59 | $0.00 | | | $0.00 |
| 114 | 1 | ANDREWS | DOROTHY | 0.000598906 | $0.00 | $4,998.80 | $0.00 | | | $0.00 |
| 119 | 23 | ANDREWS | ANN | 0.001197813 | $0.00 | $4,245.30 | $0.00 | | | $0.00 |
| 220 | 49 | ANDREWS | JAMES E. | 0.000598906 | $0.00 | $4,245.28 | $0.00 | | | $0.00 |
| 220 | 49 | ANDREWS | PATRICIA | 0.000598906 | $0.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,408.82 |
| 114 | 25 | ARCHIE-WOODS | LINDA | 0.001197813 | $500.00 | $4,740.11 | $0.00 | | | $0.00 |
| 216 | 4 | ARONE | ROSE C. | 0.001197813 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 119 | 5 | ASSELIN | CLANCY P. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 119 | 5 | ASSELIN | MARYANNE B. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 119 | 30 | ASSELIN | CLANCY P. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 119 | 30 | ASSELIN | MARYANNE B. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 114 | 1 | BALDYGA | DOROTHY | 0.000598906 | $0.00 | $2,499.41 | $0.00 | | | $0.00 |
| 114 | 1 | BALDYGA | HENRY E. | 0.000598906 | $0.00 | $2,499.39 | $0.00 | | | $0.00 |
| 113 | 51 | BANYARD | CHARLES | 0.000598906 | $0.00 | $11,511.90 | $0.00 | | | $0.00 |
| 113 | 18 | BARLOW | CAROL L. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 113 | 18 | BARLOW | ROBERT C. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 113 | 44 | BARLOW | CAROL L. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 113 | 44 | BARLOW | ROBERT C. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 19 | BAYSE-FEATHERSTON | JILL A. | 0.000399271 | $166.67 | $0.00 | $411.78 | $258.79 | $132.37 | $969.61 |
| 215 | 43 | BELEC | CRAIG P. | 0.001197813 | $0.00 | $3,825.05 | $0.00 | | | $0.00 |
| 116 | 49 | BERG | DAVID W. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 116 | 49 | BERG | KATHRYN | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 220 | 27 | BERG | DANA L. | 0.000598906 | $312.50 | $0.00 | $617.67 | $388.19 | $198.55 | $1,516.91 |
| 220 | 27 | BERG | SHELLEY | 0.000598906 | $312.50 | $0.00 | $617.67 | $388.19 | $198.55 | $1,516.91 |
| 116 | 22 | BERGER | DIANNE | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 117 | 41 | BERGER | DIANNE | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 219 | 46 | BITTERMAN | CHARLES G. | 0.000598906 | $0.00 | $312.54 | $305.13 | $388.19 | $198.55 | $891.87 |
| 119 | 35 | BITTERMAN | CHARLES G. | 0.000598906 | $0.00 | $312.53 | $305.14 | $388.19 | $198.55 | $891.88 |
| 120 | 35 | BITTERMAN | JOANNE M. | 0.000598906 | $0.00 | $312.53 | $305.14 | $388.19 | $198.55 | $891.88 |
| 219 | 30 | BITTERMAN | JOANNE M. | 0.000598906 | $0.00 | $312.52 | $305.15 | $388.19 | $198.55 | $891.88 |
| 115 | 46 | BITTERMAN | PAUL E. | 0.001197813 | $0.00 | $3,825.05 | $0.00 | | | $0.00 |
| 238 | 12 | BLAKENEY | JUDITH A. | 0.001197813 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 238 | 33 | BLOMQUIST | ROBERT A. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 213 | 33 | BLOMQUIST | KAREN L. | 0.000598906 | $0.00 | $16,813.98 | $0.00 | | | $0.00 |
| 118 | 10 | BOTTORF | DONNA | 0.001197813 | $0.00 | $1,341.87 | $0.00 | | | $0.00 |
| 214 | 30 | BOUTWELL | JOSEPH | 0.000598906 | $0.00 | $1,341.86 | $0.00 | | | $0.00 |
| 30 | 30 | BOUTWELL | JILL A. | 0.000598906 | $0.00 | $8,543.64 | $0.00 | | | $0.00 |
| 219 | 32 | BOWERS | KURT J. | 0.001197813 | $0.00 | $8,543.63 | $0.00 | | | $0.00 |
| 219 | 6 | BOWMAN | KENDRA AUBREY | 0.000399271 | $0.00 | $4,995.83 | $0.00 | | | $0.00 |
| 113 | 41 | BOWMAN | KENDRA AUBREY | 0.000399271 | $0.00 | $4,995.83 | $0.00 | | | $0.00 |
| 119 | 34 | BRANEN | DENNIS J. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 119 | 1 | Brett | Pamela Faye Gosnell Cox nka Pamela Faye | 0.000598906 | $0.00 | $3,108.59 | $0.00 | | | $0.00 |
| 119 | 32 | Brett | Pamela Faye Gosnell Cox nka Pamela Faye | 0.000598906 | $0.00 | $3,108.59 | $0.00 | | | $0.00 |
| 219 | 32 | Brett | Pamela Faye Gosnell Cox nka Pamela Faye | 0.000598906 | $0.00 | $3,108.59 | $0.00 | | | $0.00 |
| 119 | 52 | Brett | Pamela Faye Gosnell Cox nka Pamela Faye | 0.000707857 | $0.00 | $2,837.85 | $0.00 | | | $0.00 |
| 219 | 10 | Brett | Pamela Faye Gosnell Cox nka Pamela Faye | 0.000598906 | $0.00 | $2,837.84 | $0.00 | | | $0.00 |
| 117 | 42 | BRINKOPKE | FRED | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 213 | 34 | BROWN | PATRICIA L. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 213 | 34 | BROWN | PATRICIA L. survivor of ROGER W. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 237 | 26 | BROWN | CHRISTOPHER C. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 237 | 52 | BROWN | CHRISTOPHER C. | 0.001411563 | $0.00 | $0.00 | $1,455.79 | $914.92 | $467.97 | $3,338.68 |
| 119 | 26 | BUENGER | DAVID | 0.001197813 | $0.00 | $1,612.38 | $0.00 | $399.34 | $397.10 | $796.44 |
| 119 | 1 | Bunch | Linda Kay Gosnell | 0.000598906 | $0.00 | $3,108.59 | $0.00 | | | $0.00 |
| 119 | 32 | Bunch | Linda Kay Gosnell | 0.000598906 | $0.00 | $3,108.58 | $0.00 | | | $0.00 |
| 119 | 52 | Bunch | Linda Kay Gosnell | 0.000705781 | $0.00 | $2,837.83 | $0.00 | | | $0.00 |
| 219 | 32 | Bunch | Linda Kay Gosnell | 0.000598906 | $0.00 | $2,837.83 | $0.00 | | | $0.00 |
| 114 | 32 | BURDEN | JEANNE | 0.000598906 | $0.00 | $1,416.15 | $0.00 | | | $0.00 |
| 114 | 32 | BURDEN | JEANNE survivor of BRUCE | 0.000598906 | $0.00 | $1,416.15 | $0.00 | | | $0.00 |
| 219 | 6 | BURNS | MALEK | 0.000598906 | $0.00 | $4,995.84 | $0.00 | | | $0.00 |
| 219 | 41 | BURNS | MALEK | 0.000399271 | $0.00 | $4,995.84 | $0.00 | | | $0.00 |
| 113 | 22 | BURTON | EDWARD L. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 214 | 48 | BUSH | ELIZABETH BACON | 0.000598906 | $0.00 | $3,335.14 | $0.00 | | | $0.00 |
| 214 | 48 | BUSH | JEFFREY WILLIAM | 0.000598906 | $0.00 | $3,335.14 | $0.00 | | | $0.00 |
| 215 | 48 | BUSH | DANIEL JOHN | 0.000294653 | $0.00 | $3,335.13 | $0.00 | | | $0.00 |
| 237 | 48 | BUSH | DANIEL JOHN | 0.000294653 | $0.00 | $7,373.98 | $0.00 | | | $0.00 |
| 237 | 48 | CARON | ROXENE CLOVER | 0.001197813 | $0.00 | $7,373.97 | $0.00 | | | $0.00 |
| 214 | 25 | BUSH | ELIZABETH BACON | 0.000294653 | $0.00 | $3,199.48 | $0.00 | | | $0.00 |
| 214 | 25 | BUSH | JEFFREY WILLIAM | 0.000294653 | $0.00 | $3,199.48 | $0.00 | | | $0.00 |
| 213 | 25 | BUSH | DANIEL JOHN | 0.000294653 | $0.00 | $3,199.47 | $0.00 | | | $0.00 |
| 213 | 13 | CABALLERO | YUNIOR GERARDO | 0.000598906 | $0.00 | $2,312.82 | $0.00 | | | $0.00 |
| 215 | 10 | CALLAHAN | SARAH GALLOWAY | 0.000294653 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 10 | CALLAHAN | TOM | 0.000294653 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 31 | CALLAHAN | SARAH GALLOWAY | 0.000294653 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 31 | CALLAHAN | TOM | 0.000294653 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 237 | 48 | CARON | ROXENE CLOVER | 0.001197813 | $0.00 | $0.00 | $0.00 | | | $0.00 |
| 238 | 30 | CARROLL | JUSTIN | 0.000598906 | $250.00 | $284.24 | $333.43 | $388.19 | $198.55 | $1,170.17 |
| 237 | 33 | CHESTER | PAUL S. | 0.001197813 | $0.00 | $3,825.05 | $0.00 | | | $0.00 |
| 219 | 39 | CHIN | KEN P. | 0.000598906 | $250.00 | $0.00 | $0.00 | | | $0.00 |
| 219 | 39 | CHIN | SANDRA | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 213 | 21 | CLARK | JEFFERY | 0.001197813 | $0.00 | $167.77 | $1,067.57 | $776.38 | $397.10 | $2,241.05 |
| 113 | 18 | CLARKE | PEGGY JEAN | 0.001197813 | $0.00 | $11,883.26 | $0.00 | | | $0.00 |

| | |
|---|---|
| HRM Trust Balance | $1,133,998.63 |
| Net Proceeds for Distribution = | $1,040,662.72 |
| HRM Current & Future Fees | $7,000.00 |
| JP Current & Future Fees | $0.00 |
| Trustee fees | $0.00 |
| Axos Expenses for Distribution | $1,802.00 |
| CPA | $530.00 |
| Net Distribution | $1,031,330.72 |
| Collection of Maintenance Dues | $268,751.27 |
| Funds to Debtor from Distribution | $288,716.20 |
| Amount to Redistribute in 1st Redistribution | $557467.4699 |
| Total 2nd Redistribution to Equity | $159,011.68 |
| Net 1st Redistribution to Equity | $466,712.86 |
| Maintenance Fee Claims | $179,076.50 |
| General Unsecured Claims | $5,014.02 |
| Cash on Hand | $93,335.91 |
| Cash on hand + Net Distribution | $1,124,666.63 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 216 | 43 | CLARKE | PEGGY JEAN | 0.00119 7813 | $0.00 | $11,610.80 | $0.00 | | $0.00 |
| 113 | 34 | CLAYTON | JANET LESLIE | 0.000598906 | $0.00 | $2,499.41 | $0.00 | | $0.00 |
| 113 | 34 | CLAYTON | JOHN KENT | 0.000598906 | $0.00 | $2,499.39 | $0.00 | | $0.00 |
| 219 | 22 | COFFEY | KENNETH | 0.00119 7813 | $0.00 | $7,053.81 | $0.00 | | $0.00 |
| 119 | 35 | COLE | MAUREEN | 0.00119 7813 | $0.00 | $6,197.50 | $0.00 | $0.00 | $0.00 |
| 118 | 51 | COLLINS | MARGARET J. | 0.00119 7813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,908.82 |
| 120 | 17 | CONLIN | MARIE P. | 0.000598906 | $250.00 | $0.00 | $617.67 | $397.10 | $1,454.41 |
| 120 | 17 | CONLIN JR. | THOMAS J. | 0.000598906 | $0.00 | $0.00 | $0.00 | $388.19 | $1,454.41 |
| 113 | 13 | COOKSEY | STEPHEN M. | 0.000399271 | $166.67 | $0.00 | $411.78 | $258.79 | $969.61 |
| 214 | 13 | COOKSEY | VALARIE H. | 0.000399271 | $166.67 | $0.00 | $411.78 | $258.79 | $969.61 |
| 214 | 24 | COOKSEY | STEPHEN M. | 0.000399271 | $166.67 | $0.00 | $411.78 | $258.79 | $969.61 |
| 214 | 24 | COOKSEY | VALARIE H. | 0.000399271 | $166.67 | $0.00 | $411.78 | $258.79 | $969.61 |
| 117 | 5 | COOPER | ANNETTE J. | 0.00119 7813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,908.82 |
| 120 | 41 | CORBOY | MARY C. | 0.00119 7813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,908.82 |
| 214 | 32 | COSLAR | NANCY A. | 0.00119 7813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,658.82 |
| 220 | 33 | COSLAR | NANCY A. | 0.000598906 | $250.00 | $0.00 | $1,235.34 | $397.10 | $2,658.82 |
| 218 | 8 | COWARD | ROBERT EARL | 0.000598906 | $0.00 | $7,414.24 | $0.00 | | $0.00 |
| 114 | 19 | COWARD | BERNICE LEE | 0.000598906 | $0.00 | $3,825.01 | $0.00 | | $0.00 |
| 114 | 45 | COWARD | BERNICE LEE | 0.000598906 | $0.00 | $3,825.01 | $0.00 | | $0.00 |
| 218 | 8 | COWARD | BERNICE BOYD LEE | 0.00119 7813 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 120 | 36 | COX | JERRY | 0.000598906 | $0.00 | $806.19 | $0.00 | $1,199.67 | $398.22 |
| 215 | 36 | COX | MARGARET | 0.000598906 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,908.82 |
| 117 | 20 | COX | CLYDE L. | 0.00119 7813 | $0.00 | $15,093.00 | $0.00 | $0.00 | $0.00 |
| 118 | 11 | DAVIS | LAURA | 0.00119 7813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,908.82 |
| 116 | 38 | DAVIS | DIANNE | 0.00119 7813 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 118 | 16 | DAVIS | CYNTHIA | 0.00119 7813 | $0.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 118 | 42 | DAVIS | KELLY H. | 0.00119 7813 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 214 | 42 | DAVIS | KELLY H. | 0.00119 7813 | $0.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 114 | 15 | DECARLO | KEVIN | 0.00119 7813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $2,408.82 |
| 114 | 23 | DECARLO | KEVIN | 0.00119 7813 | $0.00 | $0.00 | $617.67 | $388.19 | $2,408.82 |
| 117 | 9 | DEEN | MATTHEW J. | 0.000598906 | $500.00 | $0.00 | $1,235.34 | $776.38 | $1,704.41 |
| 218 | 9 | DEEN | SONYA M. | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $1,704.41 |
| 115 | 44 | DIBENEDETTO | MICHELE MARIE | 0.00119 7813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $2,408.82 |
| 216 | 12 | DILLING | SHERIDAN | 0.000598906 | $651.50 | $0.00 | $617.67 | $198.55 | $1,855.91 |
| 216 | 12 | DILLING | TAMINA | 0.000598906 | $651.50 | $0.00 | $617.67 | $198.55 | $1,855.91 |
| 116 | 13 | DIRKS | STELLA | 0.00119 7813 | $0.00 | $11,599.98 | $0.00 | | $0.00 |
| 114 | 21 | DODGEN | GEORGE S. | 0.000598906 | $0.00 | $1,912.51 | $0.00 | | $0.00 |
| 115 | 21 | DODGEN | GEORGE S. | 0.000598906 | $0.00 | $1,912.51 | $0.00 | | $0.00 |
| 114 | 43 | DODGEN | GEORGE S. | 0.000598906 | $0.00 | $1,912.51 | $0.00 | | $0.00 |
| 114 | 21 | DODGEN | MELBA O. | 0.000598906 | $0.00 | $1,912.50 | $0.00 | | $0.00 |
| 115 | 43 | DODGEN | MELBA O. | 0.000598906 | $500.00 | $0.00 | $0.00 | | $0.00 |
| 216 | 38 | DOORRILL | BARBARA K. | 0.00119 7813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,908.82 |
| 114 | 38 | DOORRILL | BARBARA K. | 0.00119 7813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,908.82 |
| 217 | 28 | DOORRILL | EARL | 0.00119 7813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,908.82 |
| 214 | 46 | DOORRILL | BARBARA K. | 0.00119 7813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $2,908.82 |
| 217 | 27 | DRISCOLL | MARGARET | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,669.34 |
| 214 | 27 | DRISCOLL | GISELE N. | 0.000598906 | $0.00 | $0.00 | $727.89 | $457.46 | $1,669.34 |
| 216 | 28 | DORSEY | DELINDA M. | 0.00119 7813 | $0.00 | $9,539.87 | $0.00 | | $0.00 |
| 216 | 36 | DRISCOLL | STEVEN P. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 116 | 22 | DOWLING | JANIE M. | 0.000399271 | $166.67 | $0.00 | $411.78 | $258.79 | $969.61 |
| 214 | 4 | DRANE | HAL T. | 0.00119 7813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $2,408.82 |
| 214 | 38 | DRANE | HAL T. | 0.00119 7813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,408.82 |
| 120 | 19 | Duetsch | Edward | 0.000598906 | $0.00 | $0.00 | $1,235.34 | $776.38 | $2,408.82 |
| 119 | 11 | DURHAM | NELSON | 0.00119 7813 | $0.00 | $6,547.92 | $0.00 | | $0.00 |
| 119 | 11 | DURHAM | NELSON | 0.000598906 | $0.00 | $6,547.92 | $0.00 | | $0.00 |
| 119 | 11 | DURHAM | PATRICE | 0.000598906 | $0.00 | $6,547.91 | $0.00 | | $0.00 |
| 115 | 38 | DURHAM | PATRICE | 0.000598906 | $500.00 | $6,547.91 | $0.00 | | $0.00 |
| 115 | 40 | DURST | MARJORIE A. | 0.00119 7813 | $0.00 | $1,235.34 | $1,235.34 | $776.38 | $2,908.82 |
| 113 | 17 | ELKINS | ANNE MARIE H. | 0.000598906 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 113 | 17 | ELKINS | THOMAS W. | 0.000598906 | $0.00 | $1,341.86 | $0.00 | | $0.00 |
| 113 | 26 | ELLER | PATRICIA | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 113 | 26 | ELLER | TIMOTHY W. | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 113 | 52 | ELLER | PATRICIA | 0.000705781 | $250.00 | $0.00 | $617.67 | $233.98 | $1,669.34 |
| 113 | 52 | ELLER | TIMOTHY W. | 0.000705781 | $500.00 | $0.00 | $727.89 | $233.98 | $1,669.34 |
| 216 | 33 | ERSKINE | BARBARA B. | 0.00119 7813 | $500.00 | $0.00 | $0.00 | $397.10 | $2,908.82 |
| 216 | 32 | FARLEY | PATRICK J. | 0.00119 7813 | $0.00 | $4,500.51 | $0.00 | | $0.00 |
| 216 | 32 | FARLEY | PATRICK J. | 0.000411653 | $0.00 | $4,500.51 | $0.00 | | $0.00 |
| 215 | 19 | FEATHERSTON | CAROL LYNN | 0.000399271 | $166.66 | $0.00 | $411.78 | $258.79 | $969.60 |
| 215 | 19 | FEATHERSTON JR. | EDWARD W. | 0.000399271 | $166.67 | $0.00 | $411.78 | $258.79 | $969.61 |
| 118 | 14 | FLETCHER | ANNAMARIE | 0.000598906 | $0.00 | $1,735.79 | $0.00 | $0.00 | $0.00 |
| 118 | 14 | FLETCHER | ANTHONY | 0.000598906 | $0.00 | $1,735.77 | $0.00 | $0.00 | $0.00 |
| 218 | 20 | FLOYD | EDWIN B. | 0.000598906 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 113 | 44 | FLOYD | EDWIN B. | 0.00119 7813 | $0.00 | $0.00 | $776.38 | $397.10 | $0.00 |
| 218 | 44 | FLOYD | CAROL LYNN | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $0.00 |
| 218 | 11 | FLYNN | EDWIN B. survivor of JANET L. | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 213 | 11 | FLYNN | JOHN | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 213 | 11 | FLYNN | MARCHELLE | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 120 | 28 | FORAN | DIANE | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 218 | 28 | FORAN | GERALD | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 113 | 6 | FORD | ELIZABETH | 0.000598906 | $0.00 | $8,361.28 | $0.00 | | $0.00 |
| 113 | 6 | FORD | EMMANUEL DAVID | 0.000598906 | $0.00 | $8,361.28 | $0.00 | | $0.00 |
| 217 | 4 | FRANTZ | GAIL | 0.000598906 | $0.00 | $4,390.51 | $0.00 | | $0.00 |
| 217 | 4 | FRANTZ | MARK | 0.000598906 | $0.00 | $4,390.50 | $0.00 | | $0.00 |
| 118 | 7 | FREITAG | KIMBERLY | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 118 | 7 | FREITAG | PAUL | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 217 | 1 | FRITH | RAYMOND L. | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 217 | 1 | FRITH | SUSAN | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 217 | 2 | FRITH | RAYMOND L. | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 217 | 2 | FRITH | SUSAN | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 215 | 43 | FULDA | MAYER | 0.000598906 | $0.00 | $8,416.03 | $0.00 | $0.00 | $0.00 |
| 117 | 28 | FUNTULIS | KATHLEEN V. | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |

| # | # | Last Name | First Name | Col | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|
| 117 | 28 | FUNTIUIS | JOHN | 0.0005989906 | $250.00 | | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 117 | 28 | FUNTIUIS | KATHLEEN V. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 117 | 28 | FUNTIUIS | JOHN | 0.0005989906 | $250.00 | | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 117 | 27 | GENTILE | GERALD S. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 117 | 27 | GENTILE | MONTA K. | 0.0005989906 | $250.00 | | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 218 | 21 | GEORGE | DALE A. | 0.0005989906 | $250.00 | | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 218 | 21 | GEORGE | JEFFREY S. | 0.0005989906 | $250.00 | | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 218 | 6 | Ghenov | Ronaldo Q. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 218 | 6 | Ghenov | Rubens Q. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 217 | 44 | GIBBS | AMBER | 0.0005989906 | $500.00 | $568.49 | $666.85 | $776.38 | $397.10 | $2,340.33 |
| 216 | 10 | GILLEY | PAM | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 216 | 10 | GILLEY JR. | WILLIAM F. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 21 | GLADDEN | BETTY J. | 0.0005989906 | $0.00 | $8,781.01 | $0.00 | | $0.00 | $0.00 |
| 215 | 48 | GODZIK | DAVID | 0.001197813 | $250.00 | $4,998.80 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 116 | 40 | GOINS | PETTY | 0.001197813 | $0.00 | $4,998.80 | $0.00 | | $0.00 | $0.00 |
| 238 | 30 | GOLDEN | JANINE | 0.0005989906 | $250.00 | $284.25 | $333.42 | $388.19 | $198.55 | $1,170.16 |
| 115 | 20 | GOODWIN | MATINA A. survivor of GREGORY E. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 115 | 20 | GOODWIN | MATINA A. | 0.0005989906 | $0.00 | $0.00 | $617.67 | | $397.10 | $2,908.82 |
| 117 | 44 | GORIE | DANIELLE M. | 0.0005989906 | $250.00 | $1,549.38 | $0.00 | $388.19 | $0.00 | $0.00 |
| 117 | 44 | GORIE | DAVID L. | 0.0005989906 | $0.00 | $1,549.38 | $0.00 | | $0.00 | $0.00 |
| 117 | 44 | GORIE | MARTHA | 0.0005989906 | $0.00 | $1,549.36 | $0.00 | | $0.00 | $0.00 |
| 119 | 40 | GORSUCH | MARY survivor of ARTHUR BECKWITH | 0.0005989906 | $0.00 | $9,559.93 | $0.00 | $388.19 | $0.00 | $0.00 |
| 119 | 40 | GORSUCH | MARY survivor of VIRGINIA BECKWITH | 0.0005989906 | $0.00 | $9,559.92 | $0.00 | $388.19 | $0.00 | $0.00 |
| 1 | 1 | GOSS | BRENDA | 0.001197813 | $0.00 | $7,440.04 | $0.00 | | $0.00 | $0.00 |
| 216 | 19 | Greybar | Stelie | 0.0005989906 | $250.00 | | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 216 | 39 | GRAHAM | KATHY | 0.0005989906 | $250.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| 216 | 39 | GRAHAM JR. | RONALD PAUL | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 114 | 42 | GRAY | OLLIE | 0.001197813 | $0.00 | $670.13 | $565.21 | $776.38 | $397.10 | $1,738.69 |
| 216 | 18 | GREYBAR | FREDERICK | 0.0002395563 | $0.00 | $125.01 | $122.05 | $155.28 | $79.42 | $356.75 |
| 216 | 18 | GREYBAR | LINDA | 0.0002395563 | $0.00 | $125.01 | $122.05 | $155.28 | $79.42 | $356.75 |
| 216 | 18 | GREYBAR | STEFANIE | 0.0002395563 | $0.00 | $125.01 | $122.05 | $155.28 | $79.42 | $356.75 |
| 216 | 18 | Greybar | Stelie | 0.0002395563 | $0.00 | $1,549.36 | $122.05 | $155.28 | $79.42 | $356.75 |
| 216 | 19 | GREYBAR | FREDERICK | 0.0002395563 | $0.00 | $125.01 | $122.05 | $155.28 | $79.42 | $356.75 |
| 216 | 19 | GREYBAR | LINDA | 0.0002395563 | $0.00 | $125.01 | $122.05 | $155.28 | $79.42 | $356.75 |
| 216 | 19 | GREYBAR | STEFANIE | 0.0002395563 | $0.00 | $125.01 | $122.05 | $155.28 | $79.42 | $356.75 |
| 216 | 19 | Greybar | Stelie | 0.0002395563 | $0.00 | $125.01 | $122.05 | $155.28 | $79.42 | $356.75 |
| 27 | 27 | GROSZ | DON EVANS | 0.000995271 | $0.00 | $4,302.33 | $0.00 | | $0.00 | $0.00 |
| 213 | 21 | GRUMBINE | M. EILEEN | 0.001197813 | $0.00 | $11,728.09 | $0.00 | | $0.00 | $0.00 |
| 219 | 6 | GUARDALABENE | JIMMIE | 0.0005989906 | $0.00 | $4,903.99 | $0.00 | | $0.00 | $0.00 |
| 219 | 6 | GUARDALABENE | JOE | 0.0005989906 | $0.00 | $4,903.98 | $0.00 | | $0.00 | $0.00 |
| 117 | 38 | HAIN | DEREK | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 51 | HALL | DOROTHY D. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 114 | 12 | HARRIS | ANGELA V. | 0.0005989906 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 119 | 17 | HENDERSON | RICHARD L. | 0.000995271 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 119 | 17 | HENDERSON | TRACY | 0.000995271 | $0.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 216 | 1 | HENLEY III | JOSEPH T. | 0.001197813 | $1,340.00 | $1,235.34 | | $776.38 | $397.10 | $3,748.82 |
| 213 | 27 | HILDEBRAND | SUSAN GROSZ | 0.000995271 | $0.00 | $4,302.34 | $0.00 | | $0.00 | $0.00 |
| 213 | 27 | HILDEBRAND-JOHNSON | STACY BOSCH | 0.000995271 | $0.00 | $4,302.34 | $0.00 | | $0.00 | $0.00 |
| 219 | 24 | HILL | MARY HIGH LEARY | 0.001197813 | $0.00 | $3,438.84 | $0.00 | | $0.00 | $0.00 |
| 116 | 29 | HIRSCH | MAUREEN E. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 116 | 29 | HIRSCH | WILLIAM J. | 0.0005989906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 48 | HODGE | RODERICK E. | 0.001197813 | $0.00 | $4,998.80 | $0.00 | | $0.00 | $0.00 |
| 113 | 11 | HOENE | CHAD | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 113 | 11 | HOENE | STACI R. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 13 | HOLLIMON | DEBRA | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 13 | HOLLIMON | GEOFFREY L. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 219 | 32 | HOLLIMON | DEBRA A. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 219 | 32 | HOLLIMON | GEOFFREY L. | 0.0005989906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 43 | HOROWITZ | LEAH | 0.001197813 | $0.00 | $8,416.05 | $0.00 | | $0.00 | $0.00 |
| 118 | 11 | HORTON | DAVID | 0.001197813 | $0.00 | $6,197.50 | $0.00 | | $0.00 | $0.00 |
| 113 | 7 | HUFF | DEBORAH H. | 0.001197813 | $0.00 | $17,335.18 | $0.00 | | $0.00 | $0.00 |
| 113 | 37 | HUFF | DEBORAH H. | 0.001197813 | $0.00 | $17,335.18 | $0.00 | | $0.00 | $0.00 |
| 219 | 33 | Humpries-Alder | Cynthia H. Conley n/k/a Cynthia | 0.0005989906 | $0.00 | $7,056.48 | $0.00 | | $0.00 | $0.00 |
| 219 | 50 | Humpries-Alder | Cynthia H. Conley n/k/a Cynthia | 0.0005989906 | $0.00 | $7,056.48 | $0.00 | | $0.00 | $0.00 |
| 118 | 16 | HUNSUCKER | NORMA M. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 42 | HUNSUCKER | NORMA M. | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 113 | 23 | HUNTER | GERTRUDE H. | 0.001197813 | $500.00 | $1,235.34 | $776.38 | | $397.10 | $2,908.82 |
| 120 | 31 | INGRAHAM | CAROLYN | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 120 | 31 | INGRAHAM | MARK | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 213 | 25 | INGRAHAM | CAROLYN | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 213 | 25 | INGRAHAM | MARK | 0.0005989906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 3 | ISAAC | EUGENE | 0.0005989906 | $0.00 | $1,912.53 | $0.00 | | $0.00 | $0.00 |
| 215 | 3 | ISAAC | RHODA | 0.0005989906 | $0.00 | $1,912.52 | $0.00 | | $0.00 | $0.00 |
| 218 | 31 | JACKSON | PHYLLIS A. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |

| # | Last | First | ID | Amt1 | Amt2 | Amt3 | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|
| 218 | 35 JACOBS | JENNIFER | 0.000598906 | $0.00 | $2,321.09 | $0.00 | $776.38 | $0.00 | $0.00 |
| 218 | 35 JACOBS | WENDELL | 0.000598906 | $0.00 | $2,321.08 | $0.00 | $776.38 | $0.00 | $0.00 |
| 118 | 52 JEMISON | EVELYN W | 0.001411563 | $0.00 | $830.73 | $914.92 | $467.97 | $2,713.62 | |
| 214 | 2 JOHNSON | CLIFTON E. | 0.000598906 | $0.00 | $625.06 | | | | |
| 214 | 2 JOHNSON | RHONDA F. | 0.000598906 | $0.00 | $9,009.94 | $0.00 | $0.00 | $0.00 | |
| 214 | 2 JOHNSON | PATRICIA | 0.000598906 | $0.00 | $9,009.93 | $0.00 | $0.00 | $0.00 | |
| 213 | 39 JOHNSON | ELLEN E. R. | 0.001197813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,408.82 |
| 216 | 42 JOHNSON | DIANA | 0.001197813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,408.82 |
| 45 | 9 JONES | JERRY L. | 0.000598906 | $500.00 | $3,465.30 | $0.00 | | $0.00 | $0.00 |
| 115 | 17 JONES | KENNETH N. | 0.000598906 | $250.00 | $45.50 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 115 | 17 JONES | SANDRA L. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 115 | 17 JONES | JERRY L. | 0.000598906 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 216 | 45 JONES III | CARL R. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | | $0.00 | $0.00 |
| 115 | 38 JONES JR | FANGIE E. | 0.000598906 | $500.00 | $5,656.14 | $0.00 | | $0.00 | $0.00 |
| 220 | 26 KETROW | LISA | 0.001197813 | $0.00 | $5,656.14 | $0.00 | $776.38 | $397.10 | $2,908.82 |
| 220 | 26 KETROW | JACOB | 0.000705781 | $0.00 | $5,035.74 | $0.00 | | $0.00 | $0.00 |
| 218 | 52 KETROW | LISA | 0.000705781 | $0.00 | $5,035.73 | $0.00 | | $0.00 | $0.00 |
| 218 | 52 KING | BARBARA MILTON N/K/A BARBARA WASHINGTON | 0.001197813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,408.82 |
| 120 | 16 KISHBAUGH | MELVIN H. | 0.000598906 | $250.00 | $284.25 | $333.42 | $388.19 | $198.55 | $1,170.16 |
| 114 | 4 KISHBAUGH | JOAN A. | 0.000598906 | $250.00 | $284.24 | $333.43 | $388.19 | $198.55 | $1,170.17 |
| 216 | 8 KROL | STANLEY | 0.001197813 | $250.00 | $14,684.11 | $0.00 | $0.00 | $0.00 | |
| 119 | 44 KROL | THEODORE JOHN | 0.000598906 | $0.00 | $10,106.20 | $0.00 | | $0.00 | $0.00 |
| 119 | 45 KUBELDIS | LOUISE H. | 0.000598906 | $250.00 | $45.51 | $571.76 | $388.19 | $198.55 | $1,408.50 |
| 216 | 45 KUBELDIS | ROBERT E. | 0.000598906 | $250.00 | $45.50 | $571.77 | $388.19 | $198.55 | $1,408.51 |
| 49 | LAFFE | GEORGE LISA | 0.000598906 | $0.00 | $8,496.14 | $0.00 | | $0.00 | $0.00 |
| 216 | 29 LAWRENCE | CHARLOTTE MIZELLE | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 114 | 18 LARSON | CHARLOTTE MIZELLE | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 114 | 33 LAWRENCE | CHARLOTTE MIZELLE | 0.000598906 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 33 LAWRENCE | E. SIDNEY | 0.000294453 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 46 LAWRENCE | CHARLOTTE MIZELLE | 0.000294453 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 46 LAWRENCE | E. SIDNEY | 0.000294453 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 119 | 37 LAWSON | JOHN | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 119 | 37 LAWSON | ROBIN | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 30 | LAWYER | TRUDY S. | 0.000399271 | $166.67 | $0.00 | $411.78 | $258.79 | $132.37 | $969.61 |
| 30 | LAWYER | WILLIAM E. | 0.000399271 | $166.67 | $0.00 | $411.78 | $258.79 | $132.37 | $969.61 |
| 216 | 30 LAWYER | GREGG R. | 0.000399271 | $166.66 | $0.00 | $411.78 | $258.79 | $132.37 | $969.60 |
| 116 | 5 LEACH | LINDA G. | 0.000598906 | $0.00 | $16,106.39 | $0.00 | $0.00 | $0.00 | |
| 116 | 5 LEACH | PAMELA K. | 0.000598906 | $0.00 | $16,106.38 | $0.00 | $0.00 | $0.00 | |
| 117 | 1 LEWELLYN | MARILYN A. | 0.000598906 | $250.00 | $3,597.52 | $0.00 | | $0.00 | $0.00 |
| 117 | 1 LEWELLYN | MICHAEL | 0.000598906 | $250.00 | $3,597.51 | $0.00 | | $0.00 | $0.00 |
| 117 | 38 LEWIS | JUDY | 0.000598906 | $250.00 | $284.25 | $333.42 | $388.19 | $198.55 | $1,170.16 |
| 117 | 38 LEWIS | JOHN | 0.000598906 | $250.00 | $284.24 | $333.43 | $388.19 | $198.55 | $1,170.17 |
| 214 | 12 LEWIS | MELANIE H. | 0.000598906 | $166.66 | $0.00 | $411.78 | $258.79 | $132.37 | $969.61 |
| 214 | 32 LEWIS | MELANIE H. | 0.000399271 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| 117 | 9 LITTLE | JAMES A. | 0.000598906 | $0.00 | $3,720.03 | $0.00 | | $0.00 | $0.00 |
| 220 | 9 LITTLE | RUTH R. | 0.000598906 | $0.00 | $3,720.01 | $0.00 | | $0.00 | $0.00 |
| 117 | 37 LOBMAN | GEORGE | 0.001197813 | $0.00 | $284.24 | $333.43 | $388.19 | $198.55 | $1,170.17 |
| 220 | 14 LONG | KIMBERLY D. STERNER N/K/A KIMBERLY STERNER | 0.001197813 | $0.00 | $12,873.06 | $0.00 | $776.38 | $397.10 | $2,408.82 |
| 12 | LORENTZ | AMY | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,204.41 |
| 215 | 17 LOVSE | DOROTHY | 0.000598906 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| 215 | 17 LOVSE | DONALD | 0.000598906 | $0.00 | $1,863.45 | $0.00 | | $0.00 | $0.00 |
| 217 | 19 LUDLOW | MARIE C. | 0.001197813 | $0.00 | $1,863.45 | $0.00 | | $0.00 | $0.00 |
| 215 | 46 MARTIN | CHRISTOPHER | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 219 | 42 MARTIN | MARCIA | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 32 MASIN | CHRIS A | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 32 MASIN | PAMELA K. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 213 | 28 MATTESON | DEBRA K | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 213 | 28 MATTESON | RICHARD C. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 34 | MCCAULEY | CAROLINE E. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 2 | MCCOY | BARRY J. | 0.000598906 | $0.00 | $4,024.25 | $0.00 | | $0.00 | $0.00 |
| 217 | 2 MCCOY | MARGARET L. | 0.000598906 | $0.00 | $4,024.70 | $0.00 | | $0.00 | $0.00 |
| 29 | MCCREADIE | KEVIN | 0.000598906 | $0.00 | $8,610.08 | $0.00 | | $0.00 | $0.00 |
| 215 | 37 MCCUMISKEY | SUSAN B. | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 117 | 37 MCCUMISKEY | JOHN | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 117 | 37 MCCUMISKEY, III | JOHN | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 49 | MCDONALD | W. LOUIS | 0.001197813 | $0.00 | $14,321.44 | $0.00 | $0.00 | $0.00 | |
| 113 | 21 MCDONALD | W. LOUIS | 0.001197813 | $0.00 | $12,840.89 | $0.00 | | | |
| 22 | MCDONALD | DARRYL J. | 0.000598906 | $0.00 | $8,314.02 | $0.00 | | $0.00 | $0.00 |
| 216 | 22 MCDONALD | DEVRA | 0.000598906 | $0.00 | $8,314.01 | $0.00 | | $0.00 | $0.00 |
| 51 | MCLANAHAN | FRANCIS H. | 0.000598906 | $0.00 | $6,197.50 | $0.00 | | $0.00 | $0.00 |
| 26 | MCLEOD | GARY | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 218 | 15 MCMURRAY | SANDRA Y. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 15 MCMURRAY | THOMAS W. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 39 | MCMURRAY | SANDRA Y. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 39 | MCMURRAY | THOMAS W. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 27 MCPHERSON | BLANCHE | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 27 MCPHERSON | BRUCE | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 214 | 41 MEITNER | PAMELA | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 214 | 18 MEITNER | PAMELA | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 115 | 15 MERRIGAN | STEPHEN | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 115 | 39 MERRIGAN | STEPHEN | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,408.82 |
| 120 | 37 MERRIGAN | STEPHEN | 0.001197813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,408.82 |
| 215 | 23 MERRIGAN | STEPHEN | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,408.82 |
| 219 | 38 MERRIGAN | STEPHEN | 0.001197813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,408.82 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214 | 13 | MERVINE | BROOKE | 0.000399271 | $166.66 | $0.00 | $411.78 | $258.79 | $132.37 | $969.60 |
| 214 | 24 | MERVINE | BROOKE | 0.000399271 | $166.66 | $0.00 | $411.78 | $258.79 | $132.37 | $969.60 |
| 114 | 9 | MILLER | GLENN | 0.000598906 | $0.00 | $9,444.45 | $0.00 | | | $0.00 |
| 114 | 9 | MILLER | SUSAN L | 0.000598906 | $0.00 | $9,444.45 | $0.00 | | | $0.00 |
| 116 | 34 | Miller | Jense | 0.000259563 | $100.00 | $0.00 | $247.07 | $155.28 | $79.42 | $581.76 |
| 114 | 18 | MILLIKEN | SHANNON GREYBAR | 0.000259563 | $0.00 | $125.01 | $122.05 | $155.28 | $79.42 | $356.75 |
| 216 | 19 | MILLIKEN | SHANNON GREYBAR | 0.000259563 | $0.00 | $125.01 | $122.05 | $155.28 | $79.42 | $356.75 |
| 216 | 25 | MIZELL | AMY CATHLEEN | 0.000259563 | $500.00 | $142.12 | $166.72 | $194.09 | $99.28 | $960.09 |
| 216 | 25 | MIZELL | KENNETH W. | 0.000259563 | $500.00 | $142.12 | $166.72 | $194.09 | $99.28 | $960.09 |
| 114 | 25 | MIZELL | PAULA F. | 0.000259563 | $500.00 | $142.13 | $166.71 | $194.09 | $99.28 | $960.08 |
| 216 | 25 | MIZELL | J. DOUGLAS | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 114 | 29 | MIZELL | J. DOUGLAS | 0.000598906 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 33 | MIZELL | JUDY F. | 0.000598906 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 33 | MIZELL | JUDY F. | 0.000598906 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 216 | 46 | MIZELL | J. DOUGLAS | 0.000598906 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 46 | MIZELL | JUDY F. | 0.000259563 | $125.00 | $0.00 | $122.05 | | | $247.05 |
| 118 | 28 | MONDOUX | CASEY | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 218 | 19 | MONROE | DAVID | 0.001197813 | $500.00 | $0.00 | $1,871.94 | | | $2,683.73 |
| 114 | 30 | MOORE | CORINNE H. | 0.001197813 | $0.00 | $142.12 | $0.00 | | | $0.00 |
| 114 | 44 | MOORE | MICHAEL E. | 0.001197813 | $500.00 | $0.00 | $0.00 | $776.38 | $397.10 | $2,908.82 |
| 116 | 19 | MORGAN | JEANNE MARIE MCFARLIN N/K/A JEANNE MCFARLIN | 0.001197813 | $0.00 | $6,197.50 | $0.00 | | | $0.00 |
| 214 | 34 | MOWEL | DONNIE L. | 0.000598906 | $0.00 | $1,912.53 | $0.00 | | | $0.00 |
| 236 | 34 | MOWEL | LINDA | 0.000598906 | $0.00 | $1,912.53 | $0.00 | | | $0.00 |
| 214 | 44 | MULLINAX | AMANDA | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 214 | 44 | MULLINAX | CHRISTOPHER | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 214 | 46 | MUNZE | EDITH M. | 0.000598906 | $166.67 | $0.00 | $308.84 | $258.79 | $132.37 | $727.21 |
| 120 | 22 | MUNZE | WILLIAM T. | 0.000598906 | $166.66 | $0.00 | $411.78 | $258.79 | $132.37 | $969.61 |
| 218 | 13 | PARKER | AMY | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 218 | 13 | PARKER | NANCY E. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 216 | 30 | MUSSON | MICHELLE LAWYER | 0.000399271 | $166.66 | $0.00 | $411.78 | $258.79 | $132.37 | $969.60 |
| 114 | 44 | NEDWICK | ROBERT S. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 115 | 13 | NEDWICK | ROBERT S. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 115 | 45 | NEDWICK | ROBERT S. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 118 | 33 | NELSON | JACQUELINE M. | 0.000598906 | $0.00 | $4,066.41 | $0.00 | | | $0.00 |
| 118 | 33 | NELSON | JACQUELINE M. survivor of GIBSON H. | 0.000598906 | $0.00 | $4,066.41 | $0.00 | | | $0.00 |
| 214 | 26 | NIGAM | ALOK C. | 0.001197813 | $500.00 | $0.00 | $0.00 | $776.38 | $397.10 | $2,908.82 |
| 214 | 29 | NIGAM | ALOK C. | 0.001411563 | $0.00 | $5,122.95 | $0.00 | | | $0.00 |
| 214 | 52 | NIGAM | MARY | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 47 | NOLLENBERGER | RALPH J. | 0.000598906 | $125.00 | $0.00 | $0.00 | | | $0.00 |
| 214 | 47 | NOLLENBERGER | MALCOLM KENNETH | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 219 | 41 | NOWELL | MALCOLM KENNETH | 0.000598906 | $0.00 | $4,995.83 | $0.00 | | | $0.00 |
| 219 | 6 | NOWELL | EVELYN L MIZELL | 0.000399271 | $500.00 | $142.12 | $166.72 | $194.09 | $99.28 | $960.09 |
| 216 | 25 | OLEXA | SAMUEL | 0.001197813 | $0.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,408.82 |
| 215 | 35 | ORLANDI | WILLIAM T. | 0.000598906 | $500.00 | $0.00 | $411.78 | $258.79 | $132.37 | $727.21 |
| 120 | 12 | O'ROARKE | LISA M. | 0.000399271 | $166.66 | $0.00 | $411.78 | $258.79 | $132.37 | $969.60 |
| 218 | 34 | POULIN | WILLIAM | 0.000598906 | $0.00 | $806.19 | $617.67 | $388.19 | $198.55 | $1,204.41 |
| 218 | 34 | POULIN | ROGER L. | 0.000598906 | $1,105.00 | $0.00 | $0.00 | $199.67 | $397.10 | $398.22 |
| 214 | 28 | PRUETT | TERESA C. | 0.000598906 | $0.00 | $229.66 | $1,005.68 | $776.38 | $397.10 | $2,179.16 |
| 214 | 35 | PRUETT | DONNIE | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 115 | 18 | PRUETT | BARBARA | 0.001197813 | $0.00 | $13,426.17 | $0.00 | | | $0.00 |
| 115 | 43 | PRUETT | BARBARA | 0.001197813 | $0.00 | $13,426.17 | $0.00 | | | $0.00 |
| 215 | 18 | Purviance | Sara S. | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,414.61 |
| 215 | 41 | Purviance | Sara S. | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,414.60 |
| 120 | 48 | PEREZ | JENNIFER L. | 0.000598906 | $250.00 | $39.80 | $577.87 | $388.19 | $198.55 | $1,414.61 |
| 120 | 49 | PEREZ | LAZARO | 0.000598906 | $250.00 | $39.81 | $577.87 | $388.19 | $198.55 | $1,414.61 |
| 120 | 49 | PIZZI | JENNIFER L. | 0.000598906 | $250.00 | $39.81 | $577.86 | $388.19 | $198.55 | $1,414.60 |
| 120 | 48 | PIZZI | LAZARO | 0.000598906 | $250.00 | $39.81 | $577.86 | $388.19 | $198.55 | $1,414.60 |
| 215 | 10 | POPE | JIM | 0.000598906 | $0.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 10 | POPE | ELIZABETH GALLOWAY | 0.000598906 | $0.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 31 | POPE | JIM | 0.000598906 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 215 | 31 | POPE | ELIZABETH GALLOWAY | 0.000598906 | $125.00 | $0.00 | $308.84 | $194.09 | $99.28 | $727.21 |
| 214 | 42 | PORTER | DERNA | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,204.41 |
| 214 | 42 | PORTER | HOWARD | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,204.41 |
| 218 | 29 | PORTER SR. | DERNA | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,204.41 |
| 218 | 29 | PORTER SR. | HOWARD | 0.000598906 | $0.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,204.41 |
| 218 | 34 | POULIN | JOY L. | 0.000598906 | $250.00 | $806.19 | $0.00 | $199.67 | $198.55 | $398.22 |
| 233 | 32 | RADZIKOWSKI | PAWEL | 0.001197813 | $0.00 | $14,855.27 | $0.00 | | | $0.00 |
| 233 | 33 | QUINTANA | TANIA | 0.001197813 | $0.00 | $10,001.52 | $0.00 | | | $0.00 |
| 233 | 7 | QUINTANA | TANIA | 0.001197813 | $0.00 | $10,001.53 | $0.00 | | | $0.00 |
| 119 | 50 | RAMIREZ | MICHELLE L. | 0.000598906 | $0.00 | $5,781.03 | $0.00 | | | $0.00 |
| 119 | 50 | RAMIREZ | WILL E. | 0.000598906 | $0.00 | $5,781.01 | $0.00 | | | $0.00 |
| 116 | 25 | RARDIN | BOBBI C. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 116 | 25 | RARDIN IV | JACOB C. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 36 | RAYNOR | TIM H. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 36 | RAYNOR | FAYE H. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 47 | RAYNOR | TIM H. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 47 | RAYNOR | FAYE H. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 48 | RAYNOR | TIM H. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 118 | 48 | RAYNOR | FAYE H. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 120 | 23 | RAYNOR | DENISE G. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 120 | 11 | REDMOND | EILEEN | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 11 | REDMOND | JOSEPH | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 24 | REDMOND | EILEEN | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 24 | REDMOND | JOSEPH | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 114 | 10 | REISTER | SUSAN E. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 114 | 10 | REISTER | WILLIAM P. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 219 | 9 | REISTER | SUSAN E. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 219 | 9 | REISTER | WILLIAM P. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 115 | 21 | REUSS | DORIS M. survivor of DONALD G. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 115 | 21 | REUSS | DORIS M. | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 217 | 20 | RICHARDSON | AUDREY M. | 0.000598906 | $0.00 | $4,029.09 | $0.00 | | $0.00 |
| 217 | 12 | RICHARDSON | CHARLES O. | 0.000598906 | $0.00 | $4,029.08 | $0.00 | | $0.00 |
| 217 | 20 | RICHARDSON | CHARLES O. | 0.000598906 | $0.00 | $4,029.08 | $0.00 | | $0.00 |
| 217 | 12 | RICHARDSON | AUDREY M. | 0.000598906 | $0.00 | $4,029.08 | $0.00 | | $0.00 |
| 37 | RIENDL | GERARD | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 115 | 37 | RIENDL | GERARD | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 115 | 37 | RIENDL | ROBIN | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 217 | 22 | RIENDL | ROBIN | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 217 | 22 | RIENDL | GERARD | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 118 | 25 | RINER | PAMELA | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 118 | 25 | RINER | RONALD | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 118 | 45 | RINER | PAMELA | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 118 | 45 | RINER | RONALD | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 115 | 36 | RODGERS | KATHLEEN ANGELA WALSH | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $397.10 | $2,908.82 |
| 115 | 11 | RODGERS | KATHLEEN ANGELA WALSH | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $397.10 | $2,908.82 |
| 115 | 31 | RODGERS | JAMES | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 215 | 29 | RODEFFER | ROBERT S. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $397.10 | $2,908.82 |
| 115 | 30 | ROGERS | JAMES | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 117 | 40 | ROGERS | LEONARD | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 116 | 34 | ROBLES | ISABELL | 0.000239563 | $100.00 | $0.00 | $247.07 | $79.42 | $581.76 |
| 116 | 34 | ROBLES | BRUCE E. | 0.000239563 | $100.00 | $0.00 | $247.07 | $79.42 | $581.76 |
| 117 | 44 | RUTH | BRANDY N. | 0.000239563 | $0.00 | $0.00 | $0.00 | | $0.00 |
| 118 | 7 | SALTER | JIM | 0.000598906 | $0.00 | $1,949.38 | $0.00 | | $50.00 |
| 217 | 7 | SALTER | SHIRLEY | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 118 | 34 | SANDERS | NORMAN | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 220 | 3 | SANTOS | NANCI | 0.000598906 | $250.00 | $0.00 | $0.00 | | $0.00 |
| 120 | 34 | SAUER | LAWRENCE M. | 0.000598906 | $250.00 | $0.00 | $333.42 | $388.19 | $1,454.41 |
| 120 | 34 | SAUER | SHERRIE | 0.000598906 | $250.00 | $0.00 | $284.25 | $388.19 | $1,204.41 |
| 120 | 32 | SAUER | LAWRENCE M. | 0.000598906 | $250.00 | $0.00 | $333.43 | $388.19 | $1,170.17 |
| 120 | 32 | SAUER | SHERRIE | 0.000598906 | $250.00 | $0.00 | $284.24 | $388.19 | $1,170.17 |
| 220 | 38 | SCAGLIONE | MICHELE | 0.000598906 | $0.00 | $255.77 | $0.00 | $388.19 | $0.00 |
| 114 | 21 | SCAGLIONE | PATRICIA T. | 0.001197813 | $0.00 | $979.98 | $0.00 | $776.38 | $2,153.06 |
| 114 | 35 | SCEARCE | TIMOTHY | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 119 | 31 | SCHIRATO | BONNIE | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 119 | 31 | SCHIRATO | WILLIAM | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 218 | 4 | SHIRDON | ANDREA A. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $2,908.82 |
| 119 | 13 | SIBURT | HANNAH WAKLEY | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 220 | 13 | SIBURT | HANNAH WAKLEY | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 119 | 34 | SIKORSKI | JAMES | 0.001197813 | $1,203.50 | $0.00 | $1,235.34 | $776.38 | $3,612.32 |
| 220 | 52 | SILVER | NANCY R, survivor of DAVID S | 0.000705781 | $250.00 | $0.00 | $727.89 | $457.46 | $1,669.34 |
| 220 | 52 | SILVER LAZZARO | NANCY R. | 0.000705781 | $250.00 | $0.00 | $727.89 | $457.46 | $1,669.34 |
| 115 | 6 | Sims | Anna B. Diestler n/k/a Anna Barbara | 0.000598906 | $500.00 | $0.00 | $617.67 | $388.19 | $1,706.41 |
| 219 | 22 | SKOVGAARD | BRENDA FOX | 0.000598906 | $0.00 | $3,825.05 | $0.00 | | $0.00 |
| 49 | SMITH | VIVIAN | 0.000598906 | $0.00 | $8,776.55 | $0.00 | | $0.00 |
| 118 | 26 | SMITH | GARY L. | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 120 | 26 | SMITH | JULIA | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 120 | 41 | SOMMER | WILLIAM | 0.000598906 | $0.00 | $6,197.50 | $0.00 | | $0.00 |
| 114 | 40 | SOMMER | BARBARA S. | 0.001197813 | $0.00 | $4,998.80 | $0.00 | | $0.00 |
| 217 | 18 | SPIVEY | BARRY | 0.000598906 | $0.00 | $1,341.87 | $0.00 | | $0.00 |
| 217 | 18 | SPIVEY | DENEISE | 0.000598906 | $0.00 | $1,341.86 | $0.00 | | $0.00 |
| 215 | 41 | SPRINGER | ALEXANDRA | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 215 | 41 | SPRINGER | ALEXANDRA | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 220 | 30 | STEWART | JOHN K. | 0.000598906 | $0.00 | $6,568.27 | $0.00 | | $0.00 |
| 220 | 28 | STEWART | ARLENE M. | 0.000598906 | $0.00 | $806.19 | $0.00 | $1199.67 | $2,153.06 |
| 220 | 28 | STEWART | JOHN K. | 0.000598906 | $0.00 | $806.19 | $0.00 | $1198.55 | $398.22 |
| 213 | 13 | STIMSON | STEWART EDWARD | 0.000598906 | $0.00 | $2,312.83 | $0.00 | | $0.00 |
| 219 | 49 | STOKELY | MARY E. | 0.001197813 | $0.00 | $7,440.04 | $0.00 | | $0.00 |
| 114 | 1 | STOLTZ | RANDY K. | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 215 | 1 | STOLTZ | SHIRLEY E. | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 215 | 52 | STOLTZ | RANDY K. | 0.000705781 | $0.00 | $0.00 | $727.89 | $233.98 | $1,419.34 |
| 215 | 52 | STOLTZ | SHIRLEY E. | 0.000705781 | $0.00 | $0.00 | $727.89 | $233.98 | $1,419.34 |
| 117 | 12 | STRADER | MICHAEL | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 118 | 15 | SULLIVAN | JOSEPH F. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $397.10 | $2,908.82 |
| 116 | 49 | SUPPA | LISA | 0.000598906 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 216 | 51 | SWINDELL IV | LEWIS H. | 0.001197813 | $0.00 | $27,531.09 | $0.00 | | $0.00 |
| 118 | 27 | TAYLOR | SHANNON | 0.000598906 | $250.00 | $284.25 | $333.42 | $388.19 | $1,170.16 |
| 118 | 27 | TAYLOR | MATTHEW | 0.000598906 | $250.00 | $284.24 | $333.43 | $388.19 | $1,170.17 |
| 215 | 7 | TAYLOR | PAULA R. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 215 | 7 | TAYLOR | RUSSELL G. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 116 | 26 | TEATS | DENISE M. | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 116 | 26 | TEATS | RICKY F. | 0.000598906 | $0.00 | $0.00 | $617.67 | $198.55 | $1,204.41 |
| 116 | 12 | THOMPKINS | JESSE E. | 0.001197813 | $500.00 | $0.00 | $1,235.34 | $388.19 | $2,908.82 |
| 214 | 3 | THOMPSON | DAMON | 0.000598906 | $0.00 | $10,542.55 | $0.00 | | $0.00 |
| 214 | 3 | THOMPSON | JANYA | 0.000598906 | $0.00 | $10,542.54 | $0.00 | | $0.00 |
| 116 | 28 | THOMPSON | DAMON | 0.000598906 | $0.00 | $9,347.16 | $0.00 | | $0.00 |
| 116 | 28 | THOMPSON | JANAYA | 0.000598906 | $0.00 | $9,347.15 | $0.00 | | $0.00 |
| 120 | 7 | THOMPSON | RANI | 0.001197813 | $0.00 | $5,956.08 | $0.00 | | $0.00 |
| 220 | 41 | THORNTON | DEMETRIS | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 220 | 41 | THORNTON | LEON | 0.000598906 | $250.00 | $0.00 | $617.67 | $198.55 | $1,454.41 |
| 220 | 31 | TODD | JANE C. | 0.000598906 | $250.00 | $0.00 | $0.00 | | $0.00 |
| 220 | 31 | TODD III | WILLIAM R. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $1,454.41 |
| 215 | 10 | TRAGGER | MICHAEL P. | 0.000598906 | $0.00 | $806.19 | $0.00 | $388.19 | $1,454.41 |
| 214 | 10 | TRAGGER | MICHELLE R. | 0.000598906 | $0.00 | $806.19 | $0.00 | $199.67 | $398.22 |
| 215 | 45 | TRAUGHBER | CAMILLA | 0.000598906 | $0.00 | $4,298.05 | $0.00 | | $0.00 |
| 215 | 45 | TRAUGHBER | GEORGE | 0.000598906 | $0.00 | $4,298.03 | $0.00 | | $0.00 |
| 118 | 23 | TREADAWAY | CHRISTINE M. | 0.000598906 | $0.00 | $7,206.37 | $0.00 | | $0.00 |
| 118 | 23 | TREADAWAY | JOHNNY B. | 0.000598906 | $0.00 | $7,206.36 | $0.00 | | $0.00 |
| 119 | 49 | TRELOAR | DOROTHY B. | 0.000598906 | $0.00 | $2,370.18 | $0.00 | | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119 | 49 | TRELOAR | HARRIETTE | 0.000598906 | $0.00 | $2,370.17 | | $0.00 |
| 119 | 25 | TRELOAR | DOROTHY B. | 0.000598906 | $0.00 | $2,370.17 | | $0.00 |
| 119 | 25 | TRELOAR | HARRIETTE | 0.000598906 | $0.00 | $2,370.16 | | $0.00 |
| 218 | 25 | TRESS | JEANETTE M. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 50 | TRESS | MARK W. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 218 | 25 | TRISKET | ANDREA | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 113 | 25 | TRISKET | DONALD | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 114 | TURNER | JAMES | 0.001157813 | $0.00 | $12,915.62 | $0.00 | | $0.00 |
| 214 | 48 | VASCO | DEBORAH J BUSH N/K/A DEBORAH JANE | 0.000299453 | $0.00 | $3,335.14 | $0.00 | | $0.00 |
| 214 | 25 | VASCO | DEBORAH J BUSH N/K/A DEBORAH JANE | 0.000299453 | $0.00 | $3,199.48 | $0.00 | | $0.00 |
| 139 | 24 | VOREH | GREG | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 139 | 24 | VOREH | MARIA | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 119 | 13 | WAKLEY | CHRISTOPHER A. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 119 | 34 | WAKLEY | CHRISTOPHER A. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 219 | 29 | WALKER | JAMES G. | 0.000598906 | $0.00 | $6,988.31 | $0.00 | | $0.00 |
| 219 | 29 | WALKER | SENITA A. | 0.000598906 | $0.00 | $6,988.33 | $0.00 | | $0.00 |
| 118 | 8 | WALLACE | ROSLAND | 0.000598906 | $0.00 | $2,499.40 | $0.00 | | $0.00 |
| 118 | 8 | WALLACE | ROBERT | 0.000598906 | $0.00 | $2,499.40 | $0.00 | | $0.00 |
| 114 | 41 | WEBSTER | BETTY J. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 114 | 41 | WEBSTER | RICHARD A. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 25 | WEINBERGER | JOSEPH A. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 25 | WEINBERGER | MARY ANN | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 42 | WEINBERGER | JOSEPH A. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 215 | 42 | WEINBERGER | MARY ANN | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 116 | 34 | Werner | Kristy Kay | 0.000239563 | $100.00 | $0.00 | $247.07 | $155.28 | $79.42 | $581.76 |
| 215 | 30 | WHEELER | ANITA L. | 0.001157813 | $50.00 | $23,318.29 | $0.00 | | $0.00 |
| 116 | 34 | Wickert | Shelly D. Deckman n/k/a Shelly D. | 0.000239563 | $100.00 | $0.00 | $247.07 | $155.28 | $79.42 | $581.76 |
| 116 | 25 | WILSON | GEOFFREY L. | 0.001157813 | $0.00 | $3,825.05 | $0.00 | | $0.00 |
| 114 | 24 | WILSON | BETTY | 0.001157813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 218 | 40 | Wym | Equilla | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 117 | 20 | YOHN | CLYDE W. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 117 | 20 | YOHN | GEANNE L. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 220 | 47 | YOHN | CLYDE W. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 220 | 47 | YOHN | GEANNE L. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 214 | 36 | YOUNG | REBECCA | 0.000598906 | $50.00 | $2,499.40 | $0.00 | | $0.00 |
| 214 | 36 | YOUNG | GEORGE | 0.000598906 | $50.00 | $2,499.40 | $0.00 | | $0.00 |
| 216 | 2 | ZALUMENI | ROBERT A. | 0.000598906 | $50.00 | $3,823.05 | $0.00 | | $0.00 |
| 118 | 30 | ZEALY JR | JAMES MCKEE | 0.000598906 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 117 | 27 | ZIMMERMAN | EDWARD W. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 117 | 27 | ZIMMERMAN | PATRICIA A. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 217 | 27 | ZIMMERMAN | EDWARD W. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 217 | 27 | ZIMMERMAN | PATRICIA A. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 | $198.55 | $1,454.41 |
| 115 | 6 | ZIMMERMAN | MICHAEL | 0.000598906 | $500.00 | $0.00 | $617.67 | $388.19 | $1,704.41 |
| 115 | 24 | | ALL THE WORLD TRAVEL, LLC | 0.001157813 | $0.00 | $12,898.03 | $0.00 | | $0.00 |
| 115 | 4 | | ALL THE WORLD TRAVEL, LLC | 0.001157813 | $0.00 | $12,898.02 | $0.00 | | $0.00 |
| 219 | 14 | | BRADY TRAVEL PARTNERS, LLC | 0.001157813 | $0.00 | $15,329.99 | $0.00 | | $0.00 |
| 213 | 23 | | BUSINESS VACATIONS CONCEPTS, INC. | 0.001157813 | $0.00 | $12,994.80 | $0.00 | | $0.00 |
| 220 | 50 | | CJW HOLDINGS, LLC | 0.001157813 | $0.00 | $10,327.12 | $0.00 | | $0.00 |
| 115 | 50 | | CJW HOLDINGS, LLC | 0.001157813 | $0.00 | $9,800.56 | $0.00 | | $0.00 |
| 218 | 39 | | DALLAS ESTATE HOLDINGS, LLC | 0.001157813 | $0.00 | $15,175.38 | $0.00 | | $0.00 |
| 220 | 15 | | EZ TIMESHARE SOLUTIONS, INC. | 0.001157813 | $0.00 | $15,068.91 | $0.00 | | $0.00 |
| 216 | 26 | | FLINN ENTERPRISES, LLC | 0.001157813 | $0.00 | $17,645.20 | $0.00 | | $0.00 |
| 115 | 42 | | GEORGE VAUGHN TRUST DATED 11-2-06 | 0.000598906 | $0.00 | $3,539.69 | $0.00 | | $0.00 |
| 216 | 2 | | INTERVAL INVENTORY WEEKS LLC | 0.001157813 | $0.00 | $14,591.18 | $0.00 | | $0.00 |
| 216 | 44 | | INTERVAL WEEKS INVENTORY LLC | 0.001157813 | $0.00 | $13,305.40 | $0.00 | | $0.00 |
| 113 | 47 | | Joseph Zerillo Revocable Trust Agreement dated April 5, 2011 | 0.001157813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 113 | 27 | | Joseph Zerillo Revocable Trust Agreement dated April 5, 2011 | 0.001157813 | $500.00 | $9,938.87 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 113 | 19 | | LARRY FAMILY HOLDINGS, LLC | 0.001157813 | $0.00 | $9,886.59 | $0.00 | | $0.00 |
| 218 | 43 | | MARY V. OUTLAND REVOCABLE TRUST AGREEMENT DATED 11-29-2000 | 0.001157813 | $0.00 | $4,998.80 | $0.00 | | $0.00 |
| 116 | 9 | | MARY V. OUTLAND REVOCABLE TRUST AGREEMENT DATED 11-29-2000 | 0.001157813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 116 | 30 | | MARY V. OUTLAND REVOCABLE TRUST AGREEMENT DATED 11-29-2000 | 0.001157813 | $0.00 | $4,980.87 | $0.00 | | $0.00 |
| 116 | 16 | | MARY V. OUTLAND REVOCABLE TRUST AGREEMENT DATED 11-29-2000 | 0.001157813 | $0.00 | $4,980.86 | $0.00 | | $0.00 |
| 117 | 40 | | MILLENNIUM POOL PRODUCTS COMPANY | 0.001157813 | $0.00 | $16,412.24 | $0.00 | | $0.00 |
| 117 | 13 | | MILLENNIUM POOL PRODUCTS COMPANY | 0.001157813 | $0.00 | $16,412.25 | $0.00 | | $0.00 |
| 214 | 23 | | MILLS REVOCABLE FAMILY TRUST, LLC | 0.001157813 | $0.00 | $8,455.67 | $0.00 | | $0.00 |
| 219 | 23 | | MY FAMILY VACATION INC. | 0.001157813 | $0.00 | $9,886.57 | $0.00 | | $0.00 |
| 219 | 48 | | MY FAMILY VACATION INC. | 0.001157813 | $0.00 | $9,886.57 | $0.00 | | $0.00 |
| 218 | 15 | | NUUJA FAMILY LIVING TRUST dated June 6, 2005 | 0.001157813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 116 | 35 | | PAYNE FAMILY LIVING TRUST | 0.001157813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 116 | 16 | | PAYNE FAMILY LIVING TRUST | 0.001157813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 118 | 29 | | SAGE FORTEEN, LLC | 0.001157813 | $0.00 | $8,642.39 | $0.00 | | $0.00 |
| 213 | 20 | | SUNNY BROOK GETAWAYS, LLC | 0.001157813 | $0.00 | $11,739.96 | $0.00 | | $0.00 |
| 115 | 16 | | SUNSHINE GROVES OF CENTRAL FLORIDA | 0.001157813 | $0.00 | $8,455.67 | $0.00 | | $0.00 |
| 115 | 25 | | SUNSHINE GROVES OF CENTRAL FLORIDA | 0.001157813 | $0.00 | $8,455.67 | $0.00 | | $0.00 |
| 120 | 8 | | THE CHESTERFIELD GROUP | 0.001157813 | $0.00 | $9,813.50 | $0.00 | | $0.00 |
| 218 | 28 | | The John and Mary Jane Bishop Living Trust dated 1-11-99 | 0.001157813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 220 | 10 | | The Suggs Family Revocable Trust, dated October 3, 2005 | 0.001157813 | $500.00 | $0.00 | $1,235.34 | $776.38 | $397.10 | $2,908.82 |
| 216 | 3 | | THE THOMAS FAMILY TRUST DATED AUGUST 1, 2005 | 0.001157813 | $0.00 | $16,808.55 | $0.00 | | $0.00 |
| 217 | 13 | | THOMPSON REALTY COMPANY | 0.001157813 | $500.00 | $0.00 | | | $0.00 |
| 115 | 5 | | Timeshare Resale Realty, LLC | 0.001157813 | $0.00 | $14,750.92 | $0.00 | | $0.00 |
| 118 | 17 | | TRIVE HOLDINGS LLC | 0.001157813 | $0.00 | $11,574.61 | $0.00 | | $0.00 |
| 115 | 27 | | TVC, INC | 0.001157813 | $0.00 | $13,559.35 | $0.00 | | $0.00 |
| 113 | 46 | | UNITED BUILDERS GROUP, LLC | 0.001157813 | $0.00 | $9,943.33 | $0.00 | | $0.00 |
| 113 | 20 | | UNITED BUILDERS GROUP, LLC | 0.001157813 | $0.00 | $9,943.33 | $0.00 | | $0.00 |
| 118 | 24 | | UNITED KINGDOM TRAVEL, LLC | 0.001157813 | $0.00 | $12,409.81 | $0.00 | | $0.00 |
| 217 | 51 | | UNITED TIMESHARE TRANSFERS | 0.001157813 | $0.00 | $13,322.25 | $0.00 | | $0.00 |
| 218 | 1 | | UNITED TIMESHARE TRANSFERS | 0.001157813 | $0.00 | $11,834.26 | $0.00 | | $0.00 |
| 217 | 50 | | UNKNOWN HEIRS OF ALLEN C. FANGER | 0.001157813 | $0.00 | $625.06 | $510.28 | | $1,783.76 |
| 220 | 46 | | UNKNOWN HEIRS OF ALLEN C. FANGER | 0.001157813 | $0.00 | $5.17 | $1,230.17 | $776.38 | $397.10 | $2,403.65 |
| 120 | 2 | | Unknown Heirs of Barbara Lee Ehteman Gamino | 0.001157813 | $0.00 | $19,689.39 | $0.00 | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 120 | 3 | Unknown Heirs of Barbara Lee Ettleman Gamino | 0.001197813 | $0.00 | $19,689.39 | $0.00 | $0.00 |
| 120 | 21 | Unknown Heirs of Bruce B. Wallace | 0.001197813 | $0.00 | $21,859.58 | $0.00 | $0.00 |
| 216 | 46 | UNKNOWN HEIRS OF DENNIS WHITEHOUSE | 0.001197813 | $0.00 | $8,500.54 | $0.00 | $0.00 |
| 213 | 45 | UNKNOWN HEIRS OF DENNIS WHITEHOUSE | 0.001197813 | $0.00 | $7,928.37 | $0.00 | $0.00 |
| 114 | 20 | Unknown Heirs of Doris Phend Schowald | 0.001197813 | $0.00 | $14,449.94 | $0.00 | $0.00 |
| 217 | 16 | UNKNOWN HEIRS OF DOROTHY A. FLANAGAN | 0.001197813 | $0.00 | $15,091.53 | $0.00 | $0.00 |
| 217 | 45 | UNKNOWN HEIRS OF DOROTHY A. FLANAGAN | 0.001197813 | $0.00 | $15,091.53 | $0.00 | $0.00 |
| 120 | 9 | UNKNOWN HEIRS OF EARL BOSTICK MONTGOMERY | 0.001197813 | $0.00 | $8,316.40 | $0.00 | $0.00 |
| 115 | 22 | UNKNOWN HEIRS OF EDITH P. CAMERON | 0.001197813 | $0.00 | $2,683.74 | $0.00 | $0.00 |
| 115 | 23 | UNKNOWN HEIRS OF EDITH P. CAMERON | 0.001197813 | $0.00 | $2,683.74 | $0.00 | $0.00 |
| 217 | 49 | Unknown Heirs of Fred T. Powell | 0.001197813 | $0.00 | $0.00 | $1,235.34 | $776.38 |
| 219 | 20 | UNKNOWN HEIRS OF HERCIAL BLACK | 0.000598906 | $0.00 | $3,022.45 | $0.00 | $397.10 |
| 116 | 50 | Unknown Heirs of James F. Parmley | 0.001197813 | $0.00 | $11,221.67 | $0.00 | $0.00 |
| 214 | 7 | UNKNOWN HEIRS OF JANET RUTH YODER | 0.001197813 | $0.00 | $29,594.95 | $0.00 | $0.00 |
| 116 | 4 | UNKNOWN HEIRS OF JEAN MARIE MCMORRIS | 0.001197813 | $0.00 | $657.15 | $578.19 | $397.10 |
| 213 | 10 | UNKNOWN HEIRS OF JEAN PAUL CARON | 0.001197813 | $0.00 | $6,961.18 | $0.00 | $0.00 |
| 118 | 2 | UNKNOWN HEIRS OF JEAN PAUL CARON | 0.001197813 | $0.00 | $0.00 | $1,235.34 | $776.38 |
| 216 | 20 | Unknown Heirs of John Luther Smith, Jr. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 |
| 216 | 21 | Unknown Heirs of John Luther Smith, Jr. | 0.000598906 | $250.00 | $13,765.03 | $617.67 | $388.19 |
| 216 | 21 | Unknown Heirs of John Luther Smith, Jr. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 |
| 216 | 21 | Unknown Heirs of John Luther Smith, Jr. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 |
| 216 | 21 | Unknown Heirs of John Luther Smith, Jr. | 0.000598906 | $250.00 | $0.00 | $617.67 | $388.19 |
| 220 | 25 | UNKNOWN HEIRS OF LYDA K. WEBB | 0.001197813 | $0.00 | $16,950.38 | $0.00 | $0.00 |
| 220 | 43 | UNKNOWN HEIRS OF LYDA K. WEBB | 0.001197813 | $0.00 | $16,950.38 | $0.00 | $0.00 |
| 216 | 23 | UNKNOWN HEIRS OF MARGARET M. ANDERSON | 0.001197813 | $0.00 | $13,765.03 | $0.00 | $0.00 |
| 220 | 39 | UNKNOWN HEIRS OF MARJORIE G. GRIMES | 0.001197813 | $0.00 | $2,683.75 | $0.00 | $0.00 |
| 220 | 29 | UNKNOWN HEIRS OF MARJORIE G. GRIMES | 0.001197813 | $0.00 | $2,683.74 | $0.00 | $0.00 |
| 118 | 44 | UNKNOWN HEIRS OF MARK A. BADER | 0.001197813 | $0.00 | $15,197.93 | $0.00 | $0.00 |
| 119 | 42 | UNKNOWN HEIRS OF MARTHA NOVIKOFF | 0.001197813 | $0.00 | $1,883.71 | $0.00 | $128.01 |
| 119 | 43 | UNKNOWN HEIRS OF MARTHA NOVIKOFF | 0.001197813 | $0.00 | $1,883.71 | $128.01 | $397.10 |
| 219 | 20 | UNKNOWN HEIRS OF MICHAEL BLACK | 0.000598906 | $0.00 | $3,022.44 | $0.00 | $0.00 |
| 213 | 38 | UNKNOWN HEIRS OF OTTO B. OSMONDSON | 0.001197813 | $0.00 | $26,114.58 | $0.00 | $0.00 |
| 213 | 12 | UNKNOWN HEIRS OF OTTO B. OSMONDSON | 0.001197813 | $0.00 | $26,114.57 | $0.00 | $0.00 |
| 116 | 17 | UNKNOWN HEIRS OF PATRICK EPHRIAM | 0.001197813 | $0.00 | $681.60 | $553.74 | $397.10 |
| 116 | 18 | UNKNOWN HEIRS OF PATRICK EPHRIAM | 0.001197813 | $0.00 | $681.59 | $553.75 | $776.38 |
| 116 | 48 | UNKNOWN HEIRS OF ROBERT A. WEYGAND | 0.001197813 | $0.00 | $3,386.15 | $0.00 | $0.00 |
| 119 | 14 | UNKNOWN HEIRS OF ROBERT A. WEYGAND | 0.001197813 | $0.00 | $3,147.17 | $0.00 | $0.00 |
| 220 | 12 | UNKNOWN HEIRS OF ROBERT R. MONTAGUE | 0.001197813 | $0.00 | $29,011.53 | $0.00 | $0.00 |
| 114 | 3 | UNKNOWN HEIRS OF SAMUEL A. EARHART | 0.001197813 | $0.00 | $7,317.02 | $0.00 | $0.00 |
| 114 | 47 | UNKNOWN HEIRS OF SAMUEL A. EARHART | 0.001197813 | $0.00 | $7,317.02 | $0.00 | $0.00 |
| 117 | 18 | UNKNOWN HEIRS OF SANDRA. L. HALLCOTT | 0.001197813 | $0.00 | $11,493.97 | $0.00 | $0.00 |
| 117 | 35 | UNKNOWN HEIRS OF STANLEY W. GILLEAN | 0.001197813 | $0.00 | $7,440.04 | $0.00 | $0.00 |
| 215 | 40 | UNKNOWN HEIRS OF THOMAS O. SEYMOUR | 0.001197813 | $0.00 | $4,998.80 | $0.00 | $0.00 |
| 119 | 48 | UNKNOWN HEIRS OF TIWANNA D. KILLETT | 0.001197813 | $0.00 | $11,550.78 | $0.00 | $0.00 |
| 219 | 33 | Unknown Heirs of Weld Robert Conley | 0.000598906 | $0.00 | $7,056.48 | $0.00 | $0.00 |
| 219 | 50 | Unknown Heirs of Weld Robert Conley | 0.000598906 | $0.00 | $7,056.48 | $0.00 | $0.00 |
| 116 | 15 | UNKNOWN JAMES F. PARMLEY | 0.001197813 | $0.00 | $11,221.66 | $0.00 | $0.00 |
| 217 | 35 | VACATION OWNERSHIP EXPERTS, LLC | 0.001197813 | $0.00 | $13,071.32 | $0.00 | $0.00 |
| 118 | 22 | VACATIONS UNLIMITED, LLC | 0.001197813 | $0.00 | $16,249.16 | $0.00 | $0.00 |
| | | WYNDHAM VACATION RESORTS, INC. | 0.022758638 | $9,000.00 | $0.00 | $23,471.48 | $14,751.18 | $7,544.99 | $55,767.64 |
| | | CLUB WYNDHAM ACCESS VACATION OWNERSHIP PLAN | 0.195115513 | $74,500.00 | $0.00 | $184,727.12 | $116,095.93 | $59,381.19 | $434,704.25 |
| | | FAIRFIELD HARBOURSIDE CONDO ASSOC. | 0.279945313 | $0.00 | $0.00 | $288,716.20 | $0.00 | $0.00 | |

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NORTH CAROLINA
NEW BERN DIVISION

| | |
|---|---|
| IN RE: ) | |
| ) | |
| FAIRFIELD HARBOURSIDE ) | Case No. 22-02267-5-JNC |
| CONDOMINIUM ASSOCIATION, INC. ) | Chapter 11 |
| Debtor. ) | |
| ) | |

## NOTICE OF MOTION

NOTICE IS HEREBY GIVEN of the MOTION FOR ORDER AUTHORIZING DISBURSEMENT PURSUANT TO CONFIRMED CHAPTER 11 PLAN (the "Motion") filed simultaneously herewith in the above captioned case; and,

FURTHER NOTICE IS HEREBY GIVEN that the Motion may be allowed provided no response and request for a hearing is made by a party in interest in writing to the Clerk of this Court within **TWENTY-ONE (21) DAYS** from the date of this notice; and,

FURTHER NOTICE IS HEREBY GIVEN, that if a response and a request for a hearing is filed by a party in interest in writing within the time indicated, a hearing will be conducted on the Motion and response thereto at a date to be determined by the United States Bankruptcy Court, New Bern Division, North Carolina. Any party requesting a hearing shall appear at said hearing in support of such request or he may be assessed Court costs. If no request for a hearing is timely filed, the Court may rule on the Motion and any response thereto *ex parte* without further notice.

DATED: January 5, 2024          **HENDREN, REDWINE & MALONE, PLLC**

s/ Jason L. Hendren
Jason L. Hendren (NC Bar No. 26869)
Rebecca F. Redwine (NC Bar No. 37012)
Benjamin E.F.B. Waller (NC Bar No. 27680)
Lydia C. Stoney (NC Bar No. 56697)
4600 Marriott Drive, Suite 150
Raleigh, NC 27612
Telephone: (919) 420-7867
Facsimile: (919) 420-0475
Email: jhendren@hendrenmalone.com
     rredwine@hendrenmalone.com
     bwaller@hendrenmalone.com
     lstoney@hendrenmalone.com
*Attorneys for the Debtor*